# Exhibit 5

| Date | Open | High | Low | Close | Volume | Adj. Close* |
|---|---|---|---|---|---|---|
| 15-May-03 | 0.68 | 0.78 | 0.56 | 0.56 | 329400 | 0.56 |
| 16-May-03 | 0.61 | 0.75 | 0.61 | 0.69 | 672900 | 0.69 |
| 19-May-03 | 0.76 | 0.77 | 0.68 | 0.69 | 254400 | 0.69 |
| 20-May-03 | 0.7 | 0.73 | 0.6 | 0.65 | 206400 | 0.65 |
| 21-May-03 | 0.63 | 0.65 | 0.62 | 0.64 | 101100 | 0.64 |
| 22-May-03 | 0.65 | 0.66 | 0.56 | 0.61 | 127400 | 0.61 |
| 23-May-03 | 0.61 | 0.7 | 0.61 | 0.66 | 114700 | 0.66 |
| 27-May-03 | 0.72 | 0.9 | 0.7 | 0.83 | 966600 | 0.83 |
| 28-May-03 | 0.96 | 1.24 | 0.89 | 1.2 | 2727000 | 1.2 |
| 29-May-03 | 1.28 | 1.44 | 1.2 | 1.35 | 1880200 | 1.35 |
| 30-May-03 | 1.36 | 1.4 | 1.06 | 1.19 | 1103100 | 1.19 |
| 2-Jun-03 | 1.15 | 1.35 | 1.06 | 1.26 | 966700 | 1.26 |
| 3-Jun-03 | 2.2 | 2.35 | 1.76 | 1.9 | 8869300 | 1.9 |
| 4-Jun-03 | 2.08 | 2.32 | 1.9 | 2.05 | 3064400 | 2.05 |
| 5-Jun-03 | 2.04 | 2.06 | 1.62 | 1.75 | 1584000 | 1.75 |
| 6-Jun-03 | 1.83 | 1.85 | 1.71 | 1.78 | 754400 | 1.78 |
| 9-Jun-03 | 1.85 | 1.86 | 1.65 | 1.7 | 576600 | 1.7 |
| 10-Jun-03 | 1.68 | 1.75 | 1.47 | 1.6 | 597900 | 1.6 |
| 11-Jun-03 | 1.46 | 1.58 | 1.4 | 1.49 | 412100 | 1.49 |
| 12-Jun-03 | 1.52 | 1.77 | 1.46 | 1.76 | 562200 | 1.76 |
| 13-Jun-03 | 1.77 | 1.77 | 1.59 | 1.67 | 231400 | 1.67 |
| 16-Jun-03 | 1.62 | 1.65 | 1.45 | 1.45 | 226000 | 1.45 |
| 17-Jun-03 | 1.42 | 1.66 | 1.29 | 1.41 | 359700 | 1.41 |
| 18-Jun-03 | 1.41 | 1.45 | 1.25 | 1.37 | 343600 | 1.37 |
| 19-Jun-03 | 1.39 | 1.64 | 1.35 | 1.59 | 441600 | 1.59 |
| 20-Jun-03 | 1.6 | 1.66 | 1.47 | 1.53 | 159900 | 1.53 |
| 23-Jun-03 | 1.5 | 1.58 | 1.45 | 1.48 | 138600 | 1.48 |
| 24-Jun-03 | 1.5 | 1.5 | 1.36 | 1.46 | 73800 | 1.46 |
| 25-Jun-03 | 1.46 | 1.46 | 1.3 | 1.36 | 113100 | 1.36 |
| 26-Jun-03 | 1.37 | 1.37 | 1.25 | 1.31 | 202700 | 1.31 |
| 27-Jun-03 | 1.33 | 1.33 | 1.25 | 1.28 | 134900 | 1.28 |
| 30-Jun-03 | 1.27 | 1.31 | 1.12 | 1.13 | 239500 | 1.13 |
| 1-Jul-03 | 1.13 | 1.22 | 1.13 | 1.14 | 92300 | 1.14 |
| 2-Jul-03 | 1.11 | 1.22 | 1.11 | 1.18 | 121800 | 1.18 |
| 3-Jul-03 | 1.21 | 1.38 | 1.2 | 1.33 | 176800 | 1.33 |
| 7-Jul-03 | 1.32 | 1.48 | 1.31 | 1.39 | 163800 | 1.39 |
| 8-Jul-03 | 1.36 | 1.43 | 1.3 | 1.31 | 82400 | 1.31 |
| 9-Jul-03 | 1.26 | 1.34 | 1.25 | 1.32 | 88300 | 1.32 |
| 10-Jul-03 | 1.27 | 1.4 | 1.2 | 1.31 | 90300 | 1.31 |
| 11-Jul-03 | 1.31 | 1.35 | 1.22 | 1.29 | 100300 | 1.29 |
| 14-Jul-03 | 1.35 | 1.41 | 1.23 | 1.3 | 113700 | 1.3 |
| 15-Jul-03 | 1.27 | 1.3 | 1.23 | 1.27 | 70700 | 1.27 |
| 16-Jul-03 | 1.24 | 1.26 | 1.16 | 1.25 | 91100 | 1.25 |
| 17-Jul-03 | 1.27 | 1.27 | 1.18 | 1.19 | 56000 | 1.19 |
| 18-Jul-03 | 1.26 | 1.26 | 1.15 | 1.25 | 34700 | 1.25 |
| 21-Jul-03 | 1.25 | 1.39 | 1.23 | 1.39 | 126100 | 1.39 |
| 22-Jul-03 | 1.5 | 1.55 | 1.26 | 1.37 | 51800 | 1.37 |
| 23-Jul-03 | 1.35 | 1.39 | 1.28 | 1.3 | 26900 | 1.3 |
| 24-Jul-03 | 1.28 | 1.28 | 1.18 | 1.22 | 170600 | 1.22 |
| 25-Jul-03 | 1.2 | 1.29 | 1.2 | 1.24 | 51000 | 1.24 |
| 28-Jul-03 | 1.3 | 1.31 | 1.18 | 1.19 | 106600 | 1.19 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 29-Jul-03 | 1.2 | 1.28 | 1.2 | 1.25 | 40500 | 1.25 |
| 30-Jul-03 | 1.3 | 1.3 | 1.2 | 1.25 | 19600 | 1.25 |
| 31-Jul-03 | 1.21 | 1.26 | 1.2 | 1.2 | 46700 | 1.2 |
| 1-Aug-03 | 1.11 | 1.21 | 1.09 | 1.15 | 87300 | 1.15 |
| 4-Aug-03 | 1.18 | 1.2 | 1.15 | 1.16 | 22200 | 1.16 |
| 5-Aug-03 | 1.15 | 1.19 | 1.1 | 1.16 | 27300 | 1.16 |
| 6-Aug-03 | 1.12 | 1.14 | 1.09 | 1.1 | 72800 | 1.1 |
| 7-Aug-03 | 1.11 | 1.14 | 1.09 | 1.14 | 24400 | 1.14 |
| 8-Aug-03 | 1.16 | 1.18 | 1.09 | 1.17 | 98700 | 1.17 |
| 11-Aug-03 | 1.15 | 1.15 | 1.11 | 1.11 | 7800 | 1.11 |
| 12-Aug-03 | 1.19 | 1.22 | 1.09 | 1.22 | 46600 | 1.22 |
| 13-Aug-03 | 1.22 | 1.22 | 1.1 | 1.16 | 24900 | 1.16 |
| 14-Aug-03 | 1.15 | 1.22 | 1.13 | 1.17 | 19000 | 1.17 |
| 15-Aug-03 | 1.15 | 1.15 | 1.09 | 1.11 | 52400 | 1.11 |
| 18-Aug-03 | 1.09 | 1.18 | 1.02 | 1.15 | 110200 | 1.15 |
| 19-Aug-03 | 1.14 | 1.19 | 1.11 | 1.13 | 59200 | 1.13 |
| 20-Aug-03 | 1.1 | 1.15 | 1.05 | 1.11 | 46600 | 1.11 |
| 21-Aug-03 | 1.18 | 1.18 | 1 | 1.06 | 121500 | 1.06 |
| 22-Aug-03 | 1.01 | 1.14 | 1.01 | 1.04 | 65200 | 1.04 |
| 25-Aug-03 | 1.05 | 1.1 | 1.02 | 1.03 | 25600 | 1.03 |
| 26-Aug-03 | 1.04 | 1.09 | 1.02 | 1.05 | 47500 | 1.05 |
| 27-Aug-03 | 1.05 | 1.1 | 1.03 | 1.08 | 109400 | 1.08 |
| 28-Aug-03 | 1.1 | 1.1 | 1.04 | 1.09 | 65100 | 1.09 |
| 29-Aug-03 | 1.06 | 1.08 | 1.05 | 1.08 | 29900 | 1.08 |
| 2-Sep-03 | 1.13 | 1.13 | 1.07 | 1.1 | 87700 | 1.1 |
| 3-Sep-03 | 1.09 | 1.1 | 1.06 | 1.08 | 77000 | 1.08 |
| 4-Sep-03 | 1.1 | 1.12 | 1.07 | 1.12 | 54700 | 1.12 |
| 5-Sep-03 | 1.14 | 1.43 | 1.1 | 1.38 | 416000 | 1.38 |
| 8-Sep-03 | 1.45 | 1.46 | 1.27 | 1.3 | 171200 | 1.3 |
| 9-Sep-03 | 1.31 | 1.43 | 1.27 | 1.36 | 169500 | 1.36 |
| 10-Sep-03 | 1.43 | 1.43 | 1.26 | 1.37 | 86600 | 1.37 |
| 11-Sep-03 | 1.38 | 1.45 | 1.32 | 1.37 | 158900 | 1.37 |
| 12-Sep-03 | 1.37 | 1.38 | 1.33 | 1.33 | 23200 | 1.33 |
| 15-Sep-03 | 1.46 | 1.46 | 1.27 | 1.32 | 35200 | 1.32 |
| 16-Sep-03 | 1.32 | 1.33 | 1.23 | 1.24 | 109600 | 1.24 |
| 17-Sep-03 | 1.28 | 1.28 | 1.2 | 1.26 | 59900 | 1.26 |
| 18-Sep-03 | 1.26 | 1.29 | 1.14 | 1.26 | 53300 | 1.26 |
| 19-Sep-03 | 1.29 | 1.29 | 1.22 | 1.26 | 25200 | 1.26 |
| 22-Sep-03 | 1.23 | 1.25 | 1.16 | 1.23 | 57400 | 1.23 |
| 23-Sep-03 | 1.19 | 1.25 | 1.16 | 1.19 | 43100 | 1.19 |
| 24-Sep-03 | 1.28 | 1.28 | 1.14 | 1.24 | 51000 | 1.24 |
| 25-Sep-03 | 1.25 | 1.26 | 1.18 | 1.2 | 18700 | 1.2 |
| 26-Sep-03 | 1.2 | 1.21 | 1.19 | 1.2 | 51000 | 1.2 |
| 29-Sep-03 | 1.2 | 1.2 | 1.17 | 1.18 | 21000 | 1.18 |
| 30-Sep-03 | 1.18 | 1.2 | 1.17 | 1.2 | 17400 | 1.2 |
| 1-Oct-03 | 1.19 | 1.26 | 1.14 | 1.22 | 46100 | 1.22 |
| 2-Oct-03 | 1.18 | 1.2 | 1.14 | 1.2 | 26000 | 1.2 |
| 3-Oct-03 | 1.22 | 1.28 | 1.17 | 1.28 | 91000 | 1.28 |
| 6-Oct-03 | 1.28 | 1.32 | 1.18 | 1.29 | 40700 | 1.29 |
| 7-Oct-03 | 1.29 | 1.29 | 1.2 | 1.22 | 16600 | 1.22 |
| 8-Oct-03 | 1.3 | 1.3 | 1.23 | 1.23 | 15300 | 1.23 |
| 9-Oct-03 | 1.26 | 1.27 | 1.16 | 1.22 | 76600 | 1.22 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 10-Oct-03 | 1.22 | 1.25 | 1.2 | 1.25 | 21600 | 1.25 |
| 13-Oct-03 | 1.26 | 1.26 | 1.21 | 1.22 | 50600 | 1.22 |
| 14-Oct-03 | 1.26 | 1.26 | 1.18 | 1.24 | 83800 | 1.24 |
| 15-Oct-03 | 1.27 | 1.36 | 1.24 | 1.33 | 172700 | 1.33 |
| 16-Oct-03 | 1.38 | 1.39 | 1.16 | 1.26 | 68300 | 1.26 |
| 17-Oct-03 | 1.22 | 1.33 | 1.22 | 1.25 | 64100 | 1.25 |
| 20-Oct-03 | 1.28 | 1.33 | 1.22 | 1.3 | 66200 | 1.3 |
| 21-Oct-03 | 1.27 | 1.32 | 1.2 | 1.2 | 78500 | 1.2 |
| 22-Oct-03 | 1.22 | 1.25 | 1.18 | 1.21 | 83900 | 1.21 |
| 23-Oct-03 | 1.2 | 1.2 | 1.11 | 1.16 | 103800 | 1.16 |
| 24-Oct-03 | 1.19 | 1.23 | 1.12 | 1.13 | 80600 | 1.13 |
| 27-Oct-03 | 1.15 | 1.23 | 1.11 | 1.16 | 55200 | 1.16 |
| 28-Oct-03 | 1.15 | 1.2 | 1.11 | 1.15 | 44200 | 1.15 |
| 29-Oct-03 | 1.14 | 1.19 | 1.1 | 1.11 | 59300 | 1.11 |
| 30-Oct-03 | 1.2 | 1.2 | 1.1 | 1.12 | 72000 | 1.12 |
| 31-Oct-03 | 1.15 | 1.17 | 1.11 | 1.13 | 35300 | 1.13 |
| 3-Nov-03 | 1.17 | 1.17 | 1.11 | 1.14 | 37200 | 1.14 |
| 4-Nov-03 | 1.14 | 1.15 | 1.11 | 1.12 | 48000 | 1.12 |
| 5-Nov-03 | 1.12 | 1.13 | 1.07 | 1.11 | 49900 | 1.11 |
| 6-Nov-03 | 1.1 | 1.11 | 1.06 | 1.11 | 20800 | 1.11 |
| 7-Nov-03 | 1.09 | 1.12 | 1.01 | 1.07 | 85100 | 1.07 |
| 10-Nov-03 | 1.07 | 1.07 | 0.96 | 1.07 | 100100 | 1.07 |
| 11-Nov-03 | 1.05 | 1.08 | 1.02 | 1.07 | 45100 | 1.07 |
| 12-Nov-03 | 1.07 | 1.07 | 1 | 1.02 | 36600 | 1.02 |
| 13-Nov-03 | 0.91 | 1.18 | 0.91 | 1.11 | 289700 | 1.11 |
| 14-Nov-03 | 1.1 | 1.12 | 1.04 | 1.12 | 78100 | 1.12 |
| 17-Nov-03 | 1.07 | 1.13 | 1.01 | 1.06 | 63200 | 1.06 |
| 18-Nov-03 | 1.1 | 1.1 | 0.98 | 0.99 | 81700 | 0.99 |
| 19-Nov-03 | 1 | 1 | 0.93 | 0.96 | 76200 | 0.96 |
| 20-Nov-03 | 0.92 | 0.97 | 0.92 | 0.96 | 36100 | 0.96 |
| 21-Nov-03 | 0.96 | 0.99 | 0.91 | 0.93 | 62400 | 0.93 |
| 24-Nov-03 | 0.95 | 0.96 | 0.92 | 0.95 | 18200 | 0.95 |
| 25-Nov-03 | 0.94 | 0.95 | 0.9 | 0.91 | 66900 | 0.91 |
| 26-Nov-03 | 0.92 | 0.99 | 0.91 | 0.95 | 64500 | 0.95 |
| 28-Nov-03 | 0.88 | 0.96 | 0.86 | 0.94 | 31300 | 0.94 |
| 1-Dec-03 | 0.95 | 0.95 | 0.86 | 0.89 | 80800 | 0.89 |
| 2-Dec-03 | 0.89 | 0.94 | 0.88 | 0.92 | 54100 | 0.92 |
| 3-Dec-03 | 0.94 | 0.99 | 0.9 | 0.98 | 46600 | 0.98 |
| 4-Dec-03 | 0.96 | 1.18 | 0.96 | 1.11 | 213800 | 1.11 |
| 5-Dec-03 | 1.1 | 1.17 | 1.06 | 1.08 | 98400 | 1.08 |
| 8-Dec-03 | 1.06 | 1.11 | 1.01 | 1.01 | 33500 | 1.01 |
| 9-Dec-03 | 1.01 | 1.02 | 0.96 | 0.96 | 19200 | 0.96 |
| 10-Dec-03 | 0.96 | 1.04 | 0.93 | 0.96 | 39000 | 0.96 |
| 11-Dec-03 | 0.96 | 1.01 | 0.96 | 0.98 | 21500 | 0.98 |
| 12-Dec-03 | 0.99 | 1.01 | 0.97 | 1 | 14000 | 1 |
| 15-Dec-03 | 1.03 | 1.03 | 0.99 | 1.01 | 35300 | 1.01 |
| 16-Dec-03 | 1 | 1.01 | 0.96 | 0.97 | 61200 | 0.97 |
| 17-Dec-03 | 0.97 | 0.99 | 0.94 | 0.97 | 55800 | 0.97 |
| 18-Dec-03 | 0.96 | 1.02 | 0.92 | 0.92 | 42700 | 0.92 |
| 19-Dec-03 | 0.93 | 0.96 | 0.9 | 0.92 | 54500 | 0.92 |
| 22-Dec-03 | 0.9 | 0.97 | 0.88 | 0.9 | 112800 | 0.9 |
| 23-Dec-03 | 0.91 | 0.94 | 0.91 | 0.93 | 52100 | 0.93 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 24-Dec-03 | 0.94 | 0.97 | 0.92 | 0.95 | 33200 | 0.95 |
| 26-Dec-03 | 0.94 | 0.96 | 0.91 | 0.93 | 20000 | 0.93 |
| 29-Dec-03 | 0.93 | 0.94 | 0.9 | 0.93 | 72700 | 0.93 |
| 30-Dec-03 | 0.91 | 0.94 | 0.91 | 0.92 | 38300 | 0.92 |
| 31-Dec-03 | 0.92 | 0.95 | 0.9 | 0.91 | 170600 | 0.91 |
| 2-Jan-04 | 0.94 | 0.99 | 0.92 | 0.97 | 96100 | 0.97 |
| 5-Jan-04 | 0.98 | 0.99 | 0.93 | 0.95 | 42200 | 0.95 |
| 6-Jan-04 | 0.95 | 0.98 | 0.92 | 0.96 | 50600 | 0.96 |
| 7-Jan-04 | 0.97 | 1.33 | 0.97 | 1.2 | 523800 | 1.2 |
| 8-Jan-04 | 1.26 | 1.54 | 1.26 | 1.33 | 1110500 | 1.33 |
| 9-Jan-04 | 1.44 | 1.67 | 1.36 | 1.67 | 991100 | 1.67 |
| 12-Jan-04 | 1.86 | 1.88 | 1.57 | 1.82 | 690700 | 1.82 |
| 13-Jan-04 | 1.82 | 1.82 | 1.56 | 1.69 | 442200 | 1.69 |
| 14-Jan-04 | 1.7 | 1.7 | 1.49 | 1.5 | 297600 | 1.5 |
| 15-Jan-04 | 1.46 | 1.74 | 1.4 | 1.62 | 303100 | 1.62 |
| 16-Jan-04 | 1.71 | 1.82 | 1.65 | 1.8 | 202800 | 1.8 |
| 20-Jan-04 | 1.76 | 1.9 | 1.7 | 1.85 | 377500 | 1.85 |
| 21-Jan-04 | 1.94 | 1.99 | 1.8 | 1.93 | 336200 | 1.93 |
| 22-Jan-04 | 1.9 | 1.9 | 1.79 | 1.82 | 206700 | 1.82 |
| 23-Jan-04 | 1.71 | 1.86 | 1.7 | 1.85 | 222500 | 1.85 |
| 26-Jan-04 | 1.87 | 2.33 | 1.56 | 1.85 | 3900200 | 1.85 |
| 27-Jan-04 | 1.9 | 1.9 | 1.65 | 1.67 | 1128700 | 1.67 |
| 28-Jan-04 | 1.67 | 1.7 | 1.48 | 1.59 | 554500 | 1.59 |
| 29-Jan-04 | 1.59 | 1.66 | 1.46 | 1.52 | 264500 | 1.52 |
| 30-Jan-04 | 1.5 | 1.65 | 1.47 | 1.55 | 198800 | 1.55 |
| 2-Feb-04 | 1.64 | 1.64 | 1.5 | 1.61 | 154500 | 1.61 |
| 3-Feb-04 | 1.6 | 1.64 | 1.55 | 1.62 | 200600 | 1.62 |
| 4-Feb-04 | 1.64 | 1.65 | 1.52 | 1.57 | 89100 | 1.57 |
| 5-Feb-04 | 1.57 | 1.59 | 1.5 | 1.51 | 69900 | 1.51 |
| 6-Feb-04 | 1.5 | 1.56 | 1.46 | 1.54 | 96000 | 1.54 |
| 9-Feb-04 | 1.57 | 1.63 | 1.5 | 1.62 | 74400 | 1.62 |
| 10-Feb-04 | 1.63 | 1.65 | 1.56 | 1.62 | 103900 | 1.62 |
| 11-Feb-04 | 1.65 | 1.65 | 1.55 | 1.59 | 67100 | 1.59 |
| 12-Feb-04 | 1.57 | 1.61 | 1.52 | 1.56 | 82500 | 1.56 |
| 13-Feb-04 | 1.6 | 1.63 | 1.54 | 1.6 | 41200 | 1.6 |
| 17-Feb-04 | 1.62 | 1.68 | 1.55 | 1.66 | 202000 | 1.66 |
| 18-Feb-04 | 1.64 | 1.79 | 1.64 | 1.72 | 269300 | 1.72 |
| 19-Feb-04 | 1.85 | 1.86 | 1.67 | 1.72 | 173500 | 1.72 |
| 20-Feb-04 | 1.67 | 1.73 | 1.63 | 1.7 | 56200 | 1.7 |
| 23-Feb-04 | 1.71 | 1.75 | 1.62 | 1.63 | 85200 | 1.63 |
| 24-Feb-04 | 1.75 | 1.76 | 1.62 | 1.66 | 96900 | 1.66 |
| 25-Feb-04 | 1.64 | 1.7 | 1.61 | 1.62 | 35000 | 1.62 |
| 26-Feb-04 | 1.62 | 1.65 | 1.55 | 1.65 | 52700 | 1.65 |
| 27-Feb-04 | 1.67 | 1.75 | 1.61 | 1.71 | 100100 | 1.71 |
| 1-Mar-04 | 1.67 | 1.72 | 1.67 | 1.71 | 33100 | 1.71 |
| 2-Mar-04 | 1.75 | 1.75 | 1.65 | 1.67 | 117500 | 1.67 |
| 3-Mar-04 | 1.71 | 1.73 | 1.62 | 1.66 | 72400 | 1.66 |
| 4-Mar-04 | 1.67 | 1.74 | 1.66 | 1.74 | 81800 | 1.74 |
| 5-Mar-04 | 1.75 | 1.92 | 1.7 | 1.84 | 282500 | 1.84 |
| 8-Mar-04 | 1.87 | 1.94 | 1.75 | 1.75 | 174800 | 1.75 |
| 9-Mar-04 | 1.9 | 1.94 | 1.8 | 1.81 | 248900 | 1.81 |
| 10-Mar-04 | 1.84 | 2.21 | 1.75 | 2.13 | 1522000 | 2.13 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 11-Mar-04 | 2.33 | 4.37 | 2.23 | 2.75 | 24532500 | 2.75 |
| 12-Mar-04 | 2.85 | 3.3 | 2.5 | 2.59 | 6159200 | 2.59 |
| 15-Mar-04 | 2.59 | 2.97 | 2.39 | 2.9 | 1723100 | 2.9 |
| 16-Mar-04 | 3.15 | 3.44 | 2.91 | 3.12 | 3365200 | 3.12 |
| 17-Mar-04 | 3.15 | 3.22 | 2.81 | 2.84 | 833600 | 2.84 |
| 18-Mar-04 | 2.9 | 3.13 | 2.71 | 2.95 | 664600 | 2.95 |
| 19-Mar-04 | 2.84 | 3.15 | 2.84 | 3.01 | 534400 | 3.01 |
| 22-Mar-04 | 3 | 3.09 | 2.65 | 2.7 | 1118200 | 2.7 |
| 23-Mar-04 | 2.81 | 2.81 | 2.4 | 2.52 | 697800 | 2.52 |
| 24-Mar-04 | 2.61 | 2.68 | 2.41 | 2.48 | 333700 | 2.48 |
| 25-Mar-04 | 2.53 | 2.58 | 2.36 | 2.44 | 347600 | 2.44 |
| 26-Mar-04 | 2.38 | 2.68 | 2.33 | 2.59 | 771000 | 2.59 |
| 29-Mar-04 | 2.65 | 2.7 | 2.45 | 2.51 | 221400 | 2.51 |
| 30-Mar-04 | 2.45 | 2.68 | 2.43 | 2.63 | 466600 | 2.63 |
| 31-Mar-04 | 2.55 | 2.88 | 2.5 | 2.74 | 686600 | 2.74 |
| 1-Apr-04 | 2.75 | 2.91 | 2.7 | 2.83 | 368900 | 2.83 |
| 2-Apr-04 | 2.9 | 2.9 | 2.66 | 2.73 | 274100 | 2.73 |
| 5-Apr-04 | 2.78 | 2.8 | 2.64 | 2.65 | 146200 | 2.65 |
| 6-Apr-04 | 2.63 | 2.67 | 2.51 | 2.63 | 207300 | 2.63 |
| 7-Apr-04 | 2.6 | 3.2 | 2.56 | 3.04 | 1683500 | 3.04 |
| 8-Apr-04 | 3.14 | 3.15 | 2.89 | 2.97 | 391300 | 2.97 |
| 12-Apr-04 | 3 | 3.15 | 2.97 | 3.03 | 337000 | 3.03 |
| 13-Apr-04 | 3.08 | 3.1 | 2.75 | 2.8 | 435900 | 2.8 |
| 14-Apr-04 | 2.75 | 2.84 | 2.69 | 2.74 | 162600 | 2.74 |
| 15-Apr-04 | 2.77 | 2.82 | 2.63 | 2.66 | 117600 | 2.66 |
| 16-Apr-04 | 2.69 | 2.92 | 2.65 | 2.82 | 148800 | 2.82 |
| 19-Apr-04 | 2.8 | 2.84 | 2.73 | 2.73 | 85300 | 2.73 |
| 20-Apr-04 | 2.71 | 2.82 | 2.6 | 2.61 | 147000 | 2.61 |
| 21-Apr-04 | 2.6 | 2.76 | 2.44 | 2.57 | 503600 | 2.57 |
| 22-Apr-04 | 2.45 | 2.79 | 2.45 | 2.79 | 204400 | 2.79 |
| 23-Apr-04 | 2.77 | 2.81 | 2.67 | 2.76 | 91300 | 2.76 |
| 26-Apr-04 | 2.77 | 2.88 | 2.74 | 2.88 | 225000 | 2.88 |
| 27-Apr-04 | 2.89 | 3.43 | 2.87 | 3.08 | 1221800 | 3.08 |
| 28-Apr-04 | 3.02 | 3.09 | 2.81 | 2.82 | 213300 | 2.82 |
| 29-Apr-04 | 2.84 | 2.94 | 2.68 | 2.73 | 279100 | 2.73 |
| 30-Apr-04 | 2.71 | 2.79 | 2.66 | 2.74 | 115800 | 2.74 |
| 3-May-04 | 2.68 | 2.78 | 2.64 | 2.71 | 132000 | 2.71 |
| 4-May-04 | 2.66 | 2.77 | 2.64 | 2.71 | 55300 | 2.71 |
| 5-May-04 | 2.75 | 2.76 | 2.68 | 2.76 | 47300 | 2.76 |
| 6-May-04 | 2.74 | 2.74 | 2.5 | 2.68 | 285400 | 2.68 |
| 7-May-04 | 2.65 | 2.65 | 2.54 | 2.64 | 209300 | 2.64 |
| 10-May-04 | 2.5 | 2.69 | 2.4 | 2.45 | 207600 | 2.45 |
| 11-May-04 | 2.31 | 2.49 | 2.31 | 2.46 | 88800 | 2.46 |
| 12-May-04 | 2.55 | 2.55 | 2.33 | 2.45 | 126100 | 2.45 |
| 13-May-04 | 2.48 | 2.54 | 2.36 | 2.45 | 33700 | 2.45 |
| 14-May-04 | 2.45 | 2.5 | 2.37 | 2.48 | 49800 | 2.48 |
| 17-May-04 | 2.4 | 2.44 | 2.28 | 2.34 | 104600 | 2.34 |
| 18-May-04 | 2.31 | 2.42 | 2 | 2.08 | 362300 | 2.08 |
| 19-May-04 | 2.02 | 2.1 | 1.96 | 2.07 | 170700 | 2.07 |
| 20-May-04 | 1.95 | 2.03 | 1.75 | 1.92 | 437000 | 1.92 |
| 21-May-04 | 1.94 | 2 | 1.9 | 1.91 | 79300 | 1.91 |
| 24-May-04 | 1.83 | 1.96 | 1.83 | 1.9 | 77700 | 1.9 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 25-May-04 | 1.93 | 2.08 | 1.9 | 2.08 | 76400 | 2.08 |
| 26-May-04 | 2.08 | 2.08 | 1.96 | 2.02 | 56400 | 2.02 |
| 27-May-04 | 1.94 | 2.09 | 1.94 | 2.05 | 43500 | 2.05 |
| 28-May-04 | 2.01 | 2.31 | 2.01 | 2.3 | 180400 | 2.3 |
| 1-Jun-04 | 2.27 | 2.35 | 2.11 | 2.28 | 89100 | 2.28 |
| 2-Jun-04 | 2.36 | 2.36 | 2.25 | 2.35 | 132500 | 2.35 |
| 3-Jun-04 | 2.3 | 2.33 | 2.18 | 2.22 | 70200 | 2.22 |
| 4-Jun-04 | 2.25 | 2.27 | 2.15 | 2.2 | 56000 | 2.2 |
| 7-Jun-04 | 2.15 | 2.48 | 2.15 | 2.45 | 289100 | 2.45 |
| 8-Jun-04 | 2.48 | 2.48 | 2.23 | 2.35 | 62700 | 2.35 |
| 9-Jun-04 | 2.32 | 2.38 | 2.3 | 2.35 | 47600 | 2.35 |
| 10-Jun-04 | 2.24 | 2.38 | 2.24 | 2.36 | 67600 | 2.36 |
| 14-Jun-04 | 2.36 | 2.36 | 2.17 | 2.24 | 70100 | 2.24 |
| 15-Jun-04 | 2.3 | 2.39 | 2.14 | 2.26 | 97300 | 2.26 |
| 16-Jun-04 | 2.27 | 2.3 | 2.12 | 2.28 | 43900 | 2.28 |
| 17-Jun-04 | 2.21 | 2.34 | 2.12 | 2.29 | 140800 | 2.29 |
| 18-Jun-04 | 2.32 | 2.32 | 2.13 | 2.19 | 234300 | 2.19 |
| 21-Jun-04 | 2.25 | 2.25 | 1.98 | 2.06 | 282100 | 2.06 |
| 22-Jun-04 | 2.01 | 2.17 | 1.93 | 2.07 | 219400 | 2.07 |
| 23-Jun-04 | 2.07 | 2.13 | 2.07 | 2.08 | 10500 | 2.08 |
| 24-Jun-04 | 2.09 | 2.14 | 2 | 2.1 | 50200 | 2.1 |
| 25-Jun-04 | 2.03 | 2.2 | 2.02 | 2.18 | 73600 | 2.18 |
| 28-Jun-04 | 2.15 | 2.15 | 1.95 | 2.03 | 385400 | 2.03 |
| 29-Jun-04 | 2.02 | 2.09 | 1.95 | 1.95 | 108600 | 1.95 |
| 30-Jun-04 | 2 | 2.04 | 1.83 | 1.97 | 351200 | 1.97 |
| 1-Jul-04 | 1.91 | 1.98 | 1.85 | 1.98 | 92000 | 1.98 |
| 2-Jul-04 | 1.98 | 2 | 1.88 | 1.96 | 41100 | 1.96 |
| 6-Jul-04 | 2.05 | 2.05 | 1.93 | 1.96 | 23600 | 1.96 |
| 7-Jul-04 | 2 | 2 | 1.81 | 1.89 | 131900 | 1.89 |
| 8-Jul-04 | 1.86 | 1.87 | 1.67 | 1.81 | 434200 | 1.81 |
| 9-Jul-04 | 1.75 | 1.78 | 1.75 | 1.75 | 35200 | 1.75 |
| 12-Jul-04 | 1.7 | 1.78 | 1.63 | 1.77 | 146400 | 1.77 |
| 13-Jul-04 | 1.75 | 1.76 | 1.65 | 1.69 | 84800 | 1.69 |
| 14-Jul-04 | 1.74 | 1.74 | 1.63 | 1.65 | 71100 | 1.65 |
| 15-Jul-04 | 1.64 | 1.76 | 1.63 | 1.73 | 24400 | 1.73 |
| 16-Jul-04 | 1.79 | 1.79 | 1.71 | 1.77 | 63600 | 1.77 |
| 19-Jul-04 | 1.77 | 1.77 | 1.67 | 1.72 | 38500 | 1.72 |
| 20-Jul-04 | 1.56 | 1.7 | 1.5 | 1.6 | 314900 | 1.6 |
| 21-Jul-04 | 1.61 | 1.66 | 1.55 | 1.64 | 48900 | 1.64 |
| 22-Jul-04 | 1.61 | 1.75 | 1.58 | 1.68 | 93400 | 1.68 |
| 23-Jul-04 | 1.67 | 1.78 | 1.63 | 1.65 | 112700 | 1.65 |
| 26-Jul-04 | 1.5 | 1.65 | 1.49 | 1.55 | 187000 | 1.55 |
| 27-Jul-04 | 1.49 | 1.6 | 1.46 | 1.53 | 66400 | 1.53 |
| 28-Jul-04 | 1.53 | 1.61 | 1.53 | 1.57 | 96700 | 1.57 |
| 29-Jul-04 | 1.57 | 1.57 | 1.52 | 1.54 | 15300 | 1.54 |
| 30-Jul-04 | 1.58 | 1.62 | 1.51 | 1.59 | 51000 | 1.59 |
| 2-Aug-04 | 1.59 | 1.69 | 1.57 | 1.61 | 52600 | 1.61 |
| 3-Aug-04 | 1.63 | 1.85 | 1.63 | 1.79 | 103100 | 1.79 |
| 4-Aug-04 | 1.75 | 1.83 | 1.69 | 1.83 | 66100 | 1.83 |
| 5-Aug-04 | 1.78 | 1.93 | 1.78 | 1.82 | 101500 | 1.82 |
| 6-Aug-04 | 1.79 | 1.82 | 1.76 | 1.76 | 21000 | 1.76 |
| 9-Aug-04 | 1.71 | 1.75 | 1.6 | 1.64 | 58800 | 1.64 |

| Date | Open | High | Low | Close | Volume | Adj Close |
|---|---|---|---|---|---|---|
| 10-Aug-04 | 1.69 | 1.71 | 1.62 | 1.64 | 22100 | 1.64 |
| 11-Aug-04 | 1.72 | 1.72 | 1.58 | 1.58 | 45900 | 1.58 |
| 12-Aug-04 | 1.64 | 1.64 | 1.58 | 1.59 | 73600 | 1.59 |
| 13-Aug-04 | 1.6 | 1.73 | 1.55 | 1.62 | 117500 | 1.62 |
| 16-Aug-04 | 1.68 | 1.72 | 1.62 | 1.7 | 132000 | 1.7 |
| 17-Aug-04 | 1.8 | 1.8 | 1.64 | 1.71 | 21200 | 1.71 |
| 18-Aug-04 | 1.74 | 1.75 | 1.66 | 1.75 | 25000 | 1.75 |
| 19-Aug-04 | 1.73 | 1.73 | 1.63 | 1.68 | 28700 | 1.68 |
| 20-Aug-04 | 1.64 | 1.73 | 1.63 | 1.68 | 47200 | 1.68 |
| 23-Aug-04 | 1.68 | 1.79 | 1.68 | 1.75 | 149400 | 1.75 |
| 24-Aug-04 | 1.74 | 1.78 | 1.67 | 1.76 | 53600 | 1.76 |
| 25-Aug-04 | 1.75 | 1.78 | 1.71 | 1.73 | 22400 | 1.73 |
| 26-Aug-04 | 1.74 | 1.75 | 1.67 | 1.71 | 10600 | 1.71 |
| 27-Aug-04 | 1.71 | 1.71 | 1.67 | 1.69 | 22100 | 1.69 |
| 30-Aug-04 | 1.7 | 1.7 | 1.69 | 1.69 | 800 | 1.69 |
| 31-Aug-04 | 1.68 | 1.71 | 1.65 | 1.7 | 13500 | 1.7 |
| 1-Sep-04 | 1.63 | 1.75 | 1.63 | 1.73 | 32800 | 1.73 |
| 2-Sep-04 | 1.69 | 1.74 | 1.69 | 1.73 | 5200 | 1.73 |
| 3-Sep-04 | 1.83 | 1.83 | 1.71 | 1.74 | 50700 | 1.74 |
| 7-Sep-04 | 1.69 | 1.83 | 1.69 | 1.8 | 68800 | 1.8 |
| 8-Sep-04 | 1.79 | 2 | 1.79 | 1.98 | 140300 | 1.98 |
| 9-Sep-04 | 2 | 2 | 1.85 | 1.92 | 89000 | 1.92 |
| 10-Sep-04 | 1.9 | 1.97 | 1.77 | 1.87 | 60200 | 1.87 |
| 13-Sep-04 | 1.86 | 1.94 | 1.84 | 1.92 | 70100 | 1.92 |
| 14-Sep-04 | 1.9 | 1.9 | 1.81 | 1.88 | 46200 | 1.88 |
| 15-Sep-04 | 1.9 | 1.96 | 1.78 | 1.93 | 172300 | 1.93 |
| 16-Sep-04 | 1.97 | 2.12 | 1.97 | 2.06 | 227900 | 2.06 |
| 17-Sep-04 | 2.05 | 2.09 | 1.92 | 2.04 | 122900 | 2.04 |
| 20-Sep-04 | 2.02 | 2.04 | 1.9 | 2 | 67000 | 2 |
| 21-Sep-04 | 2.03 | 2.06 | 1.86 | 1.95 | 148600 | 1.95 |
| 22-Sep-04 | 1.92 | 1.96 | 1.81 | 1.87 | 44400 | 1.87 |
| 23-Sep-04 | 1.86 | 1.91 | 1.75 | 1.85 | 70700 | 1.85 |
| 24-Sep-04 | 1.86 | 1.93 | 1.85 | 1.9 | 26100 | 1.9 |
| 27-Sep-04 | 1.78 | 1.88 | 1.78 | 1.85 | 6600 | 1.85 |
| 28-Sep-04 | 1.84 | 1.87 | 1.78 | 1.87 | 15000 | 1.87 |
| 29-Sep-04 | 1.78 | 1.94 | 1.76 | 1.93 | 76200 | 1.93 |
| 30-Sep-04 | 2.15 | 2.32 | 2 | 2.13 | 476000 | 2.13 |
| 1-Oct-04 | 2.12 | 2.16 | 1.95 | 2.05 | 129500 | 2.05 |
| 4-Oct-04 | 2.1 | 2.1 | 2.01 | 2.07 | 25900 | 2.07 |
| 5-Oct-04 | 2.1 | 2.1 | 2 | 2.01 | 39500 | 2.01 |
| 6-Oct-04 | 2.01 | 2.03 | 1.91 | 1.98 | 136500 | 1.98 |
| 7-Oct-04 | 2.01 | 2.01 | 1.97 | 2 | 19100 | 2 |
| 8-Oct-04 | 2.04 | 2.05 | 2 | 2.05 | 31600 | 2.05 |
| 11-Oct-04 | 2 | 2.04 | 2 | 2 | 10500 | 2 |
| 12-Oct-04 | 2.03 | 2.25 | 2.03 | 2.16 | 167100 | 2.16 |
| 13-Oct-04 | 2.12 | 2.19 | 2.07 | 2.14 | 65700 | 2.14 |
| 14-Oct-04 | 2.19 | 2.19 | 2.1 | 2.13 | 82700 | 2.13 |
| 15-Oct-04 | 2.14 | 2.24 | 2.1 | 2.21 | 105100 | 2.21 |
| 18-Oct-04 | 2.21 | 2.22 | 2.08 | 2.13 | 69400 | 2.13 |
| 19-Oct-04 | 2.13 | 2.23 | 1.91 | 1.96 | 201200 | 1.96 |
| 20-Oct-04 | 1.96 | 2.11 | 1.86 | 1.93 | 99800 | 1.93 |
| 21-Oct-04 | 1.97 | 2.08 | 1.93 | 2.03 | 131400 | 2.03 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 22-Oct-04 | 2.03 | 2.1 | 2.02 | 2.04 | 85200 | 2.04 |
| 25-Oct-04 | 2.05 | 2.07 | 1.93 | 1.99 | 76600 | 1.99 |
| 26-Oct-04 | 1.93 | 2.08 | 1.91 | 1.93 | 54500 | 1.93 |
| 27-Oct-04 | 2 | 2.1 | 1.92 | 1.99 | 92200 | 1.99 |
| 28-Oct-04 | 1.98 | 2.02 | 1.93 | 1.93 | 44500 | 1.93 |
| 29-Oct-04 | 1.94 | 2.09 | 1.92 | 2.08 | 192500 | 2.08 |
| 1-Nov-04 | 2.07 | 2.07 | 1.98 | 2.01 | 99500 | 2.01 |
| 2-Nov-04 | 2 | 2.03 | 1.99 | 2.02 | 82400 | 2.02 |
| 3-Nov-04 | 2 | 2.09 | 2 | 2 | 48600 | 2 |
| 4-Nov-04 | 1.98 | 2.05 | 1.98 | 2.05 | 47400 | 2.05 |
| 5-Nov-04 | 2.1 | 2.18 | 2 | 2.04 | 70100 | 2.04 |
| 8-Nov-04 | 2.06 | 2.07 | 1.99 | 2.05 | 52400 | 2.05 |
| 9-Nov-04 | 2.16 | 2.16 | 2.03 | 2.06 | 18200 | 2.06 |
| 10-Nov-04 | 2.06 | 2.08 | 2.04 | 2.06 | 33400 | 2.06 |
| 11-Nov-04 | 2.07 | 2.12 | 2.03 | 2.11 | 46100 | 2.11 |
| 12-Nov-04 | 2.05 | 2.12 | 2.03 | 2.05 | 71000 | 2.05 |
| 15-Nov-04 | 2.06 | 2.1 | 2.03 | 2.07 | 90400 | 2.07 |
| 16-Nov-04 | 2.03 | 2.1 | 2.03 | 2.1 | 48000 | 2.1 |
| 17-Nov-04 | 2.06 | 2.14 | 2.06 | 2.13 | 89400 | 2.13 |
| 18-Nov-04 | 2.07 | 2.41 | 2.03 | 2.28 | 327400 | 2.28 |
| 19-Nov-04 | 2.29 | 2.49 | 2.26 | 2.35 | 226200 | 2.35 |
| 22-Nov-04 | 2.28 | 2.39 | 2.27 | 2.32 | 81000 | 2.32 |
| 23-Nov-04 | 2.48 | 2.62 | 2.34 | 2.6 | 264200 | 2.6 |
| 24-Nov-04 | 2.52 | 2.72 | 2.52 | 2.65 | 395100 | 2.65 |
| 26-Nov-04 | 2.35 | 2.46 | 2.22 | 2.3 | 465800 | 2.3 |
| 29-Nov-04 | 2.3 | 2.44 | 2.26 | 2.36 | 288900 | 2.36 |
| 30-Nov-04 | 2.45 | 2.64 | 2.37 | 2.63 | 273900 | 2.63 |
| 1-Dec-04 | 2.75 | 2.79 | 2.45 | 2.56 | 646700 | 2.56 |
| 2-Dec-04 | 2.59 | 2.72 | 2.5 | 2.72 | 195200 | 2.72 |
| 3-Dec-04 | 2.75 | 3.07 | 2.6 | 2.97 | 619300 | 2.97 |
| 6-Dec-04 | 3.02 | 3.1 | 2.82 | 2.97 | 265200 | 2.97 |
| 7-Dec-04 | 3.11 | 3.11 | 2.88 | 2.95 | 232100 | 2.95 |
| 8-Dec-04 | 2.88 | 2.89 | 2.59 | 2.71 | 362000 | 2.71 |
| 9-Dec-04 | 2.6 | 3.12 | 2.6 | 3 | 759400 | 3 |
| 10-Dec-04 | 3 | 3 | 2.9 | 2.98 | 141400 | 2.98 |
| 13-Dec-04 | 3 | 3 | 2.89 | 2.91 | 98500 | 2.91 |
| 14-Dec-04 | 2.91 | 2.91 | 2.78 | 2.9 | 92900 | 2.9 |
| 15-Dec-04 | 2.91 | 2.95 | 2.85 | 2.92 | 38600 | 2.92 |
| 16-Dec-04 | 2.95 | 2.98 | 2.77 | 2.84 | 125600 | 2.84 |
| 17-Dec-04 | 2.88 | 2.9 | 2.66 | 2.75 | 128200 | 2.75 |
| 20-Dec-04 | 2.75 | 2.75 | 2.6 | 2.6 | 148600 | 2.6 |
| 21-Dec-04 | 2.6 | 2.7 | 2.6 | 2.67 | 88100 | 2.67 |
| 22-Dec-04 | 2.64 | 2.75 | 2.64 | 2.73 | 49200 | 2.73 |
| 23-Dec-04 | 2.65 | 2.85 | 2.65 | 2.79 | 59900 | 2.79 |
| 27-Dec-04 | 2.9 | 2.9 | 2.7 | 2.81 | 89300 | 2.81 |
| 28-Dec-04 | 2.74 | 2.81 | 2.71 | 2.73 | 143200 | 2.73 |
| 29-Dec-04 | 2.71 | 2.77 | 2.64 | 2.64 | 104600 | 2.64 |
| 30-Dec-04 | 2.61 | 3.08 | 2.6 | 3.04 | 479000 | 3.04 |
| 31-Dec-04 | 3.01 | 3.1 | 2.9 | 3.01 | 127000 | 3.01 |
| 3-Jan-05 | 3.09 | 3.09 | 2.8 | 2.85 | 125000 | 2.85 |
| 4-Jan-05 | 2.99 | 2.99 | 2.76 | 2.9 | 79200 | 2.9 |
| 5-Jan-05 | 2.86 | 2.94 | 2.75 | 2.85 | 132700 | 2.85 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6-Jan-05 | 2.79 | 2.9 | 2.78 | 2.84 | 40900 | 2.84 |
| 7-Jan-05 | 2.83 | 2.86 | 2.75 | 2.83 | 35100 | 2.83 |
| 10-Jan-05 | 2.76 | 2.94 | 2.75 | 2.75 | 110800 | 2.75 |
| 11-Jan-05 | 2.78 | 2.88 | 2.71 | 2.73 | 49000 | 2.73 |
| 12-Jan-05 | 2.75 | 2.8 | 2.66 | 2.79 | 73500 | 2.79 |
| 13-Jan-05 | 2.74 | 2.8 | 2.74 | 2.77 | 36900 | 2.77 |
| 14-Jan-05 | 2.81 | 2.81 | 2.6 | 2.78 | 54900 | 2.78 |
| 18-Jan-05 | 2.67 | 2.81 | 2.67 | 2.73 | 44800 | 2.73 |
| 19-Jan-05 | 2.72 | 2.89 | 2.66 | 2.85 | 100700 | 2.85 |
| 20-Jan-05 | 2.99 | 3.39 | 2.91 | 3.32 | 1566000 | 3.32 |
| 21-Jan-05 | 3.33 | 3.58 | 3.05 | 3.22 | 756900 | 3.22 |
| 24-Jan-05 | 3.31 | 3.4 | 3.16 | 3.26 | 152800 | 3.26 |
| 25-Jan-05 | 3.39 | 3.58 | 3.36 | 3.56 | 478200 | 3.56 |
| 26-Jan-05 | 3.56 | 3.9 | 3.56 | 3.89 | 589900 | 3.89 |
| 27-Jan-05 | 4.05 | 4.09 | 3.71 | 3.76 | 858800 | 3.76 |
| 28-Jan-05 | 3.89 | 3.95 | 3.44 | 3.91 | 585100 | 3.91 |
| 31-Jan-05 | 4.27 | 4.4 | 3.47 | 3.6 | 2339100 | 3.6 |
| 1-Feb-05 | 3.6 | 3.63 | 3.34 | 3.46 | 444300 | 3.46 |
| 2-Feb-05 | 3.4 | 3.5 | 3.25 | 3.28 | 257200 | 3.28 |
| 3-Feb-05 | 3.22 | 3.48 | 3.21 | 3.4 | 186700 | 3.4 |
| 4-Feb-05 | 3.51 | 3.56 | 3.26 | 3.3 | 137000 | 3.3 |
| 7-Feb-05 | 3.41 | 3.41 | 3.2 | 3.21 | 139400 | 3.21 |
| 8-Feb-05 | 3.39 | 3.39 | 3.22 | 3.27 | 123900 | 3.27 |
| 9-Feb-05 | 3.23 | 3.23 | 3 | 3.11 | 240900 | 3.11 |
| 10-Feb-05 | 3.12 | 3.19 | 3.05 | 3.1 | 91400 | 3.1 |
| 11-Feb-05 | 3.1 | 3.17 | 2.93 | 3.08 | 269600 | 3.08 |
| 14-Feb-05 | 3.09 | 3.09 | 2.95 | 3.06 | 134100 | 3.06 |
| 15-Feb-05 | 3.06 | 3.28 | 3.02 | 3.28 | 198700 | 3.28 |
| 16-Feb-05 | 3.28 | 3.39 | 3.17 | 3.29 | 157700 | 3.29 |
| 17-Feb-05 | 3.25 | 3.32 | 3.15 | 3.24 | 109000 | 3.24 |
| 18-Feb-05 | 3.2 | 3.2 | 3.04 | 3.19 | 64000 | 3.19 |
| 22-Feb-05 | 3.24 | 3.24 | 3 | 3.13 | 92500 | 3.13 |
| 23-Feb-05 | 3.1 | 3.18 | 3.07 | 3.14 | 73200 | 3.14 |
| 24-Feb-05 | 3.11 | 3.15 | 2.95 | 3.14 | 145800 | 3.14 |
| 25-Feb-05 | 3.15 | 3.15 | 2.9 | 3 | 133800 | 3 |
| 28-Feb-05 | 3 | 3.26 | 2.93 | 3.2 | 146200 | 3.2 |
| 1-Mar-05 | 3.16 | 3.37 | 3.04 | 3.33 | 159800 | 3.33 |
| 2-Mar-05 | 3.29 | 3.33 | 3.12 | 3.18 | 61900 | 3.18 |
| 3-Mar-05 | 3.21 | 3.22 | 3.04 | 3.18 | 74700 | 3.18 |
| 4-Mar-05 | 3.19 | 3.2 | 3.09 | 3.17 | 47300 | 3.17 |
| 7-Mar-05 | 3.4 | 3.4 | 3.12 | 3.2 | 258900 | 3.2 |
| 8-Mar-05 | 3.21 | 3.28 | 2.95 | 3.06 | 137300 | 3.06 |
| 9-Mar-05 | 3.03 | 3.05 | 2.99 | 3.01 | 46000 | 3.01 |
| 10-Mar-05 | 3.09 | 3.11 | 2.93 | 2.96 | 103700 | 2.96 |
| 11-Mar-05 | 2.95 | 3.03 | 2.9 | 3.03 | 103200 | 3.03 |
| 14-Mar-05 | 2.98 | 3.02 | 2.88 | 3 | 66400 | 3 |
| 15-Mar-05 | 3 | 3.02 | 2.95 | 2.96 | 29900 | 2.96 |
| 16-Mar-05 | 2.95 | 2.95 | 2.83 | 2.9 | 56200 | 2.9 |
| 17-Mar-05 | 2.88 | 2.88 | 2.69 | 2.75 | 122200 | 2.75 |
| 18-Mar-05 | 2.75 | 2.9 | 2.6 | 2.9 | 206400 | 2.9 |
| 21-Mar-05 | 2.77 | 2.9 | 2.65 | 2.82 | 73900 | 2.82 |
| 22-Mar-05 | 2.91 | 2.91 | 2.7 | 2.8 | 55700 | 2.8 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 23-Mar-05 | 2.68 | 2.76 | 2.62 | 2.67 | 91600 | 2.67 |
| 24-Mar-05 | 2.86 | 2.86 | 2.63 | 2.65 | 30400 | 2.65 |
| 28-Mar-05 | 2.62 | 2.7 | 2.61 | 2.66 | 23700 | 2.66 |
| 29-Mar-05 | 2.65 | 2.73 | 2.25 | 2.36 | 175900 | 2.36 |
| 30-Mar-05 | 2.31 | 2.57 | 2.31 | 2.47 | 93100 | 2.47 |
| 31-Mar-05 | 2.53 | 2.53 | 2.31 | 2.34 | 79100 | 2.34 |
| 1-Apr-05 | 2.3 | 2.3 | 2.08 | 2.1 | 346400 | 2.1 |
| 4-Apr-05 | 2.1 | 2.18 | 2.1 | 2.14 | 111800 | 2.14 |
| 5-Apr-05 | 2.13 | 2.21 | 2.12 | 2.17 | 81200 | 2.17 |
| 6-Apr-05 | 2.14 | 2.2 | 2.06 | 2.12 | 59900 | 2.12 |
| 7-Apr-05 | 2.15 | 2.17 | 1.92 | 2.12 | 286400 | 2.12 |
| 8-Apr-05 | 2.05 | 2.33 | 2.05 | 2.33 | 111200 | 2.33 |
| 11-Apr-05 | 2.33 | 2.63 | 2.26 | 2.48 | 126500 | 2.48 |
| 12-Apr-05 | 2.53 | 2.53 | 2.35 | 2.42 | 71500 | 2.42 |
| 13-Apr-05 | 2.36 | 2.41 | 2.3 | 2.4 | 45100 | 2.4 |
| 14-Apr-05 | 2.33 | 2.4 | 2.21 | 2.3 | 67600 | 2.3 |
| 15-Apr-05 | 2.23 | 2.42 | 2.17 | 2.32 | 53000 | 2.32 |
| 18-Apr-05 | 2.25 | 2.49 | 2.22 | 2.39 | 43200 | 2.39 |
| 19-Apr-05 | 2.34 | 2.56 | 2.34 | 2.51 | 46500 | 2.51 |
| 20-Apr-05 | 2.52 | 2.56 | 2.3 | 2.47 | 54400 | 2.47 |
| 21-Apr-05 | 2.5 | 2.59 | 2.36 | 2.56 | 40300 | 2.56 |
| 22-Apr-05 | 2.58 | 2.61 | 2.37 | 2.53 | 24200 | 2.53 |
| 25-Apr-05 | 2.48 | 2.51 | 2.41 | 2.41 | 13100 | 2.41 |
| 26-Apr-05 | 2.4 | 2.42 | 2.35 | 2.41 | 15200 | 2.41 |
| 27-Apr-05 | 2.47 | 2.47 | 2.38 | 2.47 | 23900 | 2.47 |
| 28-Apr-05 | 2.37 | 2.44 | 2.3 | 2.31 | 58700 | 2.31 |
| 29-Apr-05 | 2.3 | 2.41 | 2.19 | 2.37 | 85200 | 2.37 |
| 2-May-05 | 2.32 | 2.4 | 2.13 | 2.13 | 55800 | 2.13 |
| 3-May-05 | 2.35 | 2.35 | 2.12 | 2.12 | 14200 | 2.12 |
| 4-May-05 | 2.11 | 2.13 | 2 | 2.07 | 65900 | 2.07 |
| 5-May-05 | 2.04 | 2.15 | 2.02 | 2.1 | 71000 | 2.1 |
| 6-May-05 | 2.06 | 2.65 | 2.06 | 2.65 | 186800 | 2.65 |
| 9-May-05 | 2.53 | 2.7 | 2.41 | 2.6 | 332100 | 2.6 |
| 10-May-05 | 2.6 | 2.82 | 2.46 | 2.8 | 129100 | 2.8 |
| 11-May-05 | 2.9 | 4.1 | 2.65 | 3.74 | 4555200 | 3.74 |
| 12-May-05 | 3.68 | 3.74 | 3.25 | 3.44 | 1063800 | 3.44 |
| 13-May-05 | 3.44 | 3.55 | 3.18 | 3.37 | 395700 | 3.37 |
| 16-May-05 | 3.32 | 3.33 | 3.06 | 3.13 | 310500 | 3.13 |
| 17-May-05 | 3.13 | 3.23 | 2.99 | 3.15 | 354000 | 3.15 |
| 18-May-05 | 3.24 | 3.4 | 3.08 | 3.28 | 561900 | 3.28 |
| 19-May-05 | 3.26 | 3.54 | 3.08 | 3.33 | 446900 | 3.33 |
| 20-May-05 | 3.34 | 3.57 | 3.1 | 3.57 | 399000 | 3.57 |
| 23-May-05 | 3.5 | 3.5 | 3.13 | 3.39 | 402800 | 3.39 |
| 24-May-05 | 3.41 | 3.47 | 3.18 | 3.29 | 143500 | 3.29 |
| 25-May-05 | 3.22 | 3.24 | 3.07 | 3.2 | 283900 | 3.2 |
| 26-May-05 | 3.27 | 3.34 | 3.18 | 3.2 | 186500 | 3.2 |
| 27-May-05 | 3.17 | 3.26 | 3.13 | 3.23 | 115900 | 3.23 |
| 31-May-05 | 3.26 | 3.33 | 3.13 | 3.33 | 121400 | 3.33 |
| 1-Jun-05 | 3.31 | 3.31 | 3.15 | 3.21 | 234000 | 3.21 |
| 2-Jun-05 | 3.21 | 3.22 | 3.12 | 3.2 | 193000 | 3.2 |
| 3-Jun-05 | 3.21 | 3.21 | 3.1 | 3.18 | 82200 | 3.18 |
| 6-Jun-05 | 3.1 | 3.25 | 3.01 | 3.2 | 150600 | 3.2 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7-Jun-05 | 3.2 | 3.42 | 3.12 | 3.36 | 344500 | 3.36 |
| 8-Jun-05 | 3.36 | 3.36 | 3.1 | 3.3 | 206000 | 3.3 |
| 9-Jun-05 | 3.29 | 3.29 | 3.11 | 3.13 | 129000 | 3.13 |
| 10-Jun-05 | 3.09 | 3.22 | 3.07 | 3.07 | 82300 | 3.07 |
| 13-Jun-05 | 3.08 | 3.22 | 3 | 3.1 | 77400 | 3.1 |
| 14-Jun-05 | 3.04 | 3.1 | 2.96 | 3.01 | 106800 | 3.01 |
| 15-Jun-05 | 3.02 | 3.05 | 2.85 | 2.92 | 210800 | 2.92 |
| 16-Jun-05 | 2.93 | 3.09 | 2.9 | 3.07 | 225000 | 3.07 |
| 17-Jun-05 | 3.03 | 3.16 | 2.92 | 3.16 | 153900 | 3.16 |
| 20-Jun-05 | 3.05 | 3.17 | 2.99 | 3 | 81000 | 3 |
| 21-Jun-05 | 3 | 3.18 | 2.92 | 3.14 | 172800 | 3.14 |
| 22-Jun-05 | 3.18 | 3.19 | 3 | 3.16 | 81000 | 3.16 |
| 23-Jun-05 | 3.1 | 3.1 | 2.95 | 3.01 | 91500 | 3.01 |
| 24-Jun-05 | 3 | 3.11 | 2.95 | 3.11 | 113300 | 3.11 |
| 27-Jun-05 | 3.11 | 3.11 | 2.93 | 3 | 133000 | 3 |
| 28-Jun-05 | 3.02 | 3.1 | 2.84 | 2.9 | 150900 | 2.9 |
| 29-Jun-05 | 2.89 | 2.9 | 2.51 | 2.69 | 669800 | 2.69 |
| 30-Jun-05 | 2.67 | 2.87 | 2.67 | 2.82 | 307400 | 2.82 |
| 1-Jul-05 | 2.84 | 2.88 | 2.75 | 2.81 | 181800 | 2.81 |
| 5-Jul-05 | 2.81 | 2.87 | 2.66 | 2.87 | 178000 | 2.87 |
| 6-Jul-05 | 2.79 | 2.8 | 2.69 | 2.78 | 104300 | 2.78 |
| 7-Jul-05 | 2.7 | 2.85 | 2.7 | 2.82 | 50300 | 2.82 |
| 8-Jul-05 | 2.87 | 2.87 | 2.76 | 2.87 | 28300 | 2.87 |
| 11-Jul-05 | 2.92 | 2.95 | 2.87 | 2.9 | 109300 | 2.9 |
| 12-Jul-05 | 2.93 | 2.95 | 2.82 | 2.93 | 55500 | 2.93 |
| 13-Jul-05 | 2.92 | 2.95 | 2.81 | 2.88 | 119700 | 2.88 |
| 14-Jul-05 | 2.96 | 2.96 | 2.84 | 2.9 | 32200 | 2.9 |
| 15-Jul-05 | 2.95 | 2.95 | 2.85 | 2.94 | 27500 | 2.94 |
| 18-Jul-05 | 2.92 | 2.93 | 2.85 | 2.85 | 43700 | 2.85 |
| 19-Jul-05 | 2.87 | 2.87 | 2.81 | 2.87 | 135100 | 2.87 |
| 20-Jul-05 | 2.87 | 2.91 | 2.78 | 2.91 | 62400 | 2.91 |
| 21-Jul-05 | 2.93 | 2.96 | 2.8 | 2.96 | 89900 | 2.96 |
| 22-Jul-05 | 2.96 | 2.96 | 2.85 | 2.85 | 12500 | 2.85 |
| 25-Jul-05 | 2.84 | 2.91 | 2.8 | 2.87 | 25800 | 2.87 |
| 26-Jul-05 | 2.8 | 2.9 | 2.67 | 2.83 | 167200 | 2.83 |
| 27-Jul-05 | 2.84 | 2.96 | 2.75 | 2.95 | 77200 | 2.95 |
| 28-Jul-05 | 2.96 | 2.99 | 2.88 | 2.99 | 67900 | 2.99 |
| 29-Jul-05 | 2.99 | 3.02 | 2.91 | 2.95 | 99400 | 2.95 |
| 1-Aug-05 | 3.04 | 3.1 | 2.96 | 3.08 | 82000 | 3.08 |
| 2-Aug-05 | 3.09 | 3.14 | 3.09 | 3.1 | 61600 | 3.1 |
| 3-Aug-05 | 3.14 | 3.14 | 3.03 | 3.07 | 48300 | 3.07 |
| 4-Aug-05 | 3.07 | 3.14 | 2.92 | 3.09 | 120100 | 3.09 |
| 5-Aug-05 | 3.1 | 3.14 | 2.96 | 2.99 | 65700 | 2.99 |
| 8-Aug-05 | 2.97 | 3.2 | 2.97 | 3.08 | 88000 | 3.08 |
| 9-Aug-05 | 3.03 | 3.11 | 3.01 | 3.08 | 40700 | 3.08 |
| 10-Aug-05 | 3.1 | 3.1 | 2.85 | 2.95 | 99700 | 2.95 |
| 11-Aug-05 | 3.03 | 3.08 | 2.95 | 3.08 | 94400 | 3.08 |
| 12-Aug-05 | 3.02 | 3.02 | 2.98 | 3.02 | 72800 | 3.02 |
| 15-Aug-05 | 3 | 3.14 | 2.95 | 3.02 | 43300 | 3.02 |
| 16-Aug-05 | 2.99 | 3.05 | 2.93 | 3.05 | 60900 | 3.05 |
| 17-Aug-05 | 2.95 | 3.05 | 2.94 | 3 | 52200 | 3 |
| 18-Aug-05 | 2.99 | 3 | 2.89 | 2.89 | 55500 | 2.89 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 19-Aug-05 | 2.89 | 2.91 | 2.88 | 2.89 | 23800 | 2.89 |
| 22-Aug-05 | 2.9 | 2.9 | 2.8 | 2.86 | 68200 | 2.86 |
| 23-Aug-05 | 2.86 | 2.87 | 2.83 | 2.83 | 42100 | 2.83 |
| 24-Aug-05 | 2.88 | 2.97 | 2.81 | 2.83 | 75800 | 2.83 |
| 25-Aug-05 | 2.85 | 2.96 | 2.84 | 2.96 | 193100 | 2.96 |
| 26-Aug-05 | 2.96 | 2.99 | 2.91 | 2.91 | 109300 | 2.91 |
| 29-Aug-05 | 2.99 | 2.99 | 2.65 | 2.72 | 256000 | 2.72 |
| 30-Aug-05 | 2.65 | 2.9 | 2.6 | 2.87 | 163700 | 2.87 |
| 31-Aug-05 | 2.81 | 2.9 | 2.81 | 2.88 | 36300 | 2.88 |
| 1-Sep-05 | 2.85 | 2.9 | 2.85 | 2.87 | 65100 | 2.87 |
| 2-Sep-05 | 2.92 | 2.93 | 2.83 | 2.88 | 60600 | 2.88 |
| 6-Sep-05 | 2.85 | 2.9 | 2.75 | 2.86 | 59200 | 2.86 |
| 7-Sep-05 | 2.89 | 2.95 | 2.87 | 2.91 | 66900 | 2.91 |
| 8-Sep-05 | 2.91 | 2.98 | 2.88 | 2.97 | 45000 | 2.97 |
| 9-Sep-05 | 2.95 | 2.99 | 2.91 | 2.91 | 72100 | 2.91 |
| 12-Sep-05 | 2.98 | 2.98 | 2.88 | 2.94 | 23500 | 2.94 |
| 13-Sep-05 | 2.94 | 2.94 | 2.91 | 2.94 | 33000 | 2.94 |
| 14-Sep-05 | 2.91 | 2.98 | 2.91 | 2.93 | 41500 | 2.93 |
| 15-Sep-05 | 2.9 | 2.99 | 2.9 | 2.95 | 44900 | 2.95 |
| 16-Sep-05 | 2.95 | 2.99 | 2.94 | 2.94 | 24100 | 2.94 |
| 19-Sep-05 | 2.99 | 2.99 | 2.91 | 2.95 | 12000 | 2.95 |
| 20-Sep-05 | 2.98 | 3.19 | 2.98 | 3.02 | 116000 | 3.02 |
| 21-Sep-05 | 3.01 | 3.2 | 3.01 | 3.19 | 83900 | 3.19 |
| 22-Sep-05 | 3.22 | 3.24 | 3.11 | 3.18 | 46400 | 3.18 |
| 23-Sep-05 | 3.16 | 3.16 | 3.05 | 3.16 | 27500 | 3.16 |
| 26-Sep-05 | 3.18 | 3.38 | 3.12 | 3.2 | 313400 | 3.2 |
| 27-Sep-05 | 3.2 | 3.24 | 3.1 | 3.2 | 113900 | 3.2 |
| 28-Sep-05 | 3.19 | 3.19 | 3.07 | 3.07 | 31400 | 3.07 |
| 29-Sep-05 | 3.18 | 3.18 | 3.06 | 3.09 | 54900 | 3.09 |
| 30-Sep-05 | 3.1 | 3.16 | 3.05 | 3.06 | 56000 | 3.06 |
| 3-Oct-05 | 3.05 | 3.14 | 2.92 | 2.96 | 46700 | 2.96 |
| 4-Oct-05 | 2.97 | 2.97 | 2.92 | 2.92 | 9600 | 2.92 |
| 5-Oct-05 | 2.92 | 2.94 | 2.9 | 2.92 | 25100 | 2.92 |
| 6-Oct-05 | 2.9 | 2.92 | 2.87 | 2.87 | 52100 | 2.87 |
| 7-Oct-05 | 2.98 | 3.13 | 2.78 | 2.98 | 78800 | 2.98 |
| 10-Oct-05 | 2.92 | 3.13 | 2.89 | 3.08 | 132100 | 3.08 |
| 11-Oct-05 | 3.01 | 3.08 | 3 | 3.03 | 63500 | 3.03 |
| 12-Oct-05 | 3.06 | 3.09 | 3 | 3.08 | 64100 | 3.08 |
| 13-Oct-05 | 3.05 | 3.05 | 2.92 | 3.01 | 26100 | 3.01 |
| 14-Oct-05 | 3.02 | 3.2 | 3.02 | 3.2 | 74500 | 3.2 |
| 17-Oct-05 | 3.39 | 3.39 | 3.16 | 3.24 | 164000 | 3.24 |
| 18-Oct-05 | 3.35 | 3.35 | 3.04 | 3.31 | 84900 | 3.31 |
| 19-Oct-05 | 3.37 | 3.37 | 3.22 | 3.3 | 90100 | 3.3 |
| 20-Oct-05 | 3.36 | 3.4 | 3.29 | 3.4 | 93000 | 3.4 |
| 21-Oct-05 | 3.4 | 3.4 | 3.3 | 3.31 | 42200 | 3.31 |
| 24-Oct-05 | 3.32 | 3.32 | 3.28 | 3.3 | 20500 | 3.3 |
| 25-Oct-05 | 3.32 | 3.49 | 3.29 | 3.49 | 78600 | 3.49 |
| 26-Oct-05 | 3.5 | 3.7 | 3.42 | 3.64 | 200400 | 3.64 |
| 27-Oct-05 | 3.7 | 3.72 | 3.5 | 3.55 | 71700 | 3.55 |
| 28-Oct-05 | 3.6 | 3.63 | 3.4 | 3.55 | 39900 | 3.55 |
| 31-Oct-05 | 3.52 | 3.53 | 3.45 | 3.51 | 78800 | 3.51 |
| 1-Nov-05 | 3.45 | 3.74 | 3.45 | 3.64 | 149300 | 3.64 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2-Nov-05 | 3.75 | 3.75 | 3.56 | 3.68 | 55400 | 3.68 |
| 3-Nov-05 | 3.59 | 3.65 | 3.54 | 3.56 | 80100 | 3.56 |
| 4-Nov-05 | 3.65 | 3.65 | 3.54 | 3.62 | 14800 | 3.62 |
| 7-Nov-05 | 3.69 | 3.69 | 3.51 | 3.65 | 55500 | 3.65 |
| 8-Nov-05 | 3.61 | 3.62 | 3.51 | 3.59 | 31100 | 3.59 |
| 9-Nov-05 | 3.59 | 3.73 | 3.51 | 3.66 | 93400 | 3.66 |
| 10-Nov-05 | 3.73 | 3.73 | 3.57 | 3.65 | 63700 | 3.65 |
| 11-Nov-05 | 3.65 | 3.68 | 3.58 | 3.68 | 76800 | 3.68 |
| 14-Nov-05 | 3.59 | 3.66 | 3.59 | 3.61 | 49700 | 3.61 |
| 15-Nov-05 | 3.64 | 3.7 | 3.6 | 3.67 | 45200 | 3.67 |
| 16-Nov-05 | 3.7 | 3.87 | 3.7 | 3.77 | 264700 | 3.77 |
| 17-Nov-05 | 3.8 | 3.88 | 3.64 | 3.71 | 170700 | 3.71 |
| 18-Nov-05 | 3.71 | 3.81 | 3.63 | 3.81 | 131400 | 3.81 |
| 21-Nov-05 | 3.83 | 3.9 | 3.62 | 3.75 | 124100 | 3.75 |
| 22-Nov-05 | 3.81 | 3.81 | 3.67 | 3.72 | 76800 | 3.72 |
| 23-Nov-05 | 3.71 | 3.73 | 3.57 | 3.59 | 100700 | 3.59 |
| 25-Nov-05 | 3.58 | 3.6 | 3.5 | 3.55 | 44100 | 3.55 |
| 28-Nov-05 | 3.54 | 3.54 | 3.15 | 3.3 | 262400 | 3.3 |
| 29-Nov-05 | 3.2 | 3.36 | 3.14 | 3.3 | 130200 | 3.3 |
| 30-Nov-05 | 3.26 | 3.39 | 3.26 | 3.36 | 68700 | 3.36 |
| 1-Dec-05 | 3.49 | 3.49 | 3.28 | 3.37 | 92500 | 3.37 |
| 2-Dec-05 | 3.32 | 3.35 | 3.23 | 3.34 | 96600 | 3.34 |
| 5-Dec-05 | 3.3 | 3.59 | 3.2 | 3.5 | 158900 | 3.5 |
| 6-Dec-05 | 3.43 | 3.55 | 3.42 | 3.46 | 80600 | 3.46 |
| 7-Dec-05 | 3.4 | 3.5 | 3.35 | 3.46 | 58300 | 3.46 |
| 8-Dec-05 | 3.55 | 3.55 | 3.41 | 3.41 | 115200 | 3.41 |
| 9-Dec-05 | 3.48 | 3.48 | 3.34 | 3.37 | 42100 | 3.37 |
| 12-Dec-05 | 3.35 | 3.42 | 3.25 | 3.34 | 144200 | 3.34 |
| 13-Dec-05 | 3.5 | 3.5 | 3.18 | 3.25 | 86000 | 3.25 |
| 14-Dec-05 | 3.14 | 3.24 | 3.1 | 3.13 | 107200 | 3.13 |
| 15-Dec-05 | 3.1 | 3.45 | 3.1 | 3.4 | 215000 | 3.4 |
| 16-Dec-05 | 3.42 | 3.55 | 3.25 | 3.54 | 187600 | 3.54 |
| 19-Dec-05 | 3.5 | 3.54 | 3.31 | 3.38 | 46100 | 3.38 |
| 20-Dec-05 | 3.38 | 3.47 | 3.22 | 3.37 | 86000 | 3.37 |
| 21-Dec-05 | 3.44 | 3.44 | 3.26 | 3.26 | 91400 | 3.26 |
| 22-Dec-05 | 3.23 | 3.43 | 3.19 | 3.2 | 154900 | 3.2 |
| 23-Dec-05 | 3.18 | 3.4 | 3.18 | 3.36 | 178000 | 3.36 |
| 27-Dec-05 | 3.4 | 3.4 | 3.17 | 3.2 | 138800 | 3.2 |
| 28-Dec-05 | 3.2 | 3.31 | 3.11 | 3.25 | 199800 | 3.25 |
| 29-Dec-05 | 3.33 | 3.33 | 3.21 | 3.28 | 14200 | 3.28 |
| 30-Dec-05 | 3.33 | 3.4 | 3.26 | 3.4 | 250900 | 3.4 |
| 3-Jan-06 | 3.45 | 3.54 | 3.27 | 3.5 | 139500 | 3.5 |
| 4-Jan-06 | 3.48 | 3.55 | 3.36 | 3.46 | 61900 | 3.46 |
| 5-Jan-06 | 3.5 | 3.53 | 3.45 | 3.46 | 103200 | 3.46 |
| 6-Jan-06 | 3.5 | 3.54 | 3.42 | 3.54 | 84800 | 3.54 |
| 9-Jan-06 | 3.45 | 3.6 | 3.42 | 3.56 | 169000 | 3.56 |
| 10-Jan-06 | 3.45 | 3.71 | 3.45 | 3.55 | 185700 | 3.55 |
| 11-Jan-06 | 3.54 | 3.58 | 3.26 | 3.58 | 61300 | 3.58 |
| 12-Jan-06 | 3.63 | 3.74 | 3.54 | 3.7 | 140100 | 3.7 |
| 13-Jan-06 | 3.71 | 3.82 | 3.68 | 3.72 | 151700 | 3.72 |
| 17-Jan-06 | 3.8 | 3.8 | 3.6 | 3.68 | 102200 | 3.68 |
| 18-Jan-06 | 3.68 | 3.71 | 3.51 | 3.6 | 86500 | 3.6 |

| Date | Open | High | Low | Close | Volume | Adj Close |
|---|---|---|---|---|---|---|
| 19-Jan-06 | 3.65 | 3.65 | 3.52 | 3.58 | 54200 | 3.58 |
| 20-Jan-06 | 3.68 | 3.68 | 3.54 | 3.58 | 43200 | 3.58 |
| 23-Jan-06 | 3.54 | 3.8 | 3.51 | 3.79 | 83800 | 3.79 |
| 24-Jan-06 | 3.79 | 3.8 | 3.67 | 3.77 | 171500 | 3.77 |
| 25-Jan-06 | 3.72 | 3.8 | 3.59 | 3.78 | 233300 | 3.78 |
| 26-Jan-06 | 3.8 | 3.8 | 3.68 | 3.75 | 81800 | 3.75 |
| 27-Jan-06 | 3.69 | 4.15 | 3.64 | 3.94 | 471100 | 3.94 |
| 30-Jan-06 | 3.98 | 4.27 | 3.94 | 4.1 | 640100 | 4.1 |
| 31-Jan-06 | 4.1 | 4.22 | 4.02 | 4.13 | 173400 | 4.13 |
| 1-Feb-06 | 4.16 | 4.17 | 3.74 | 3.79 | 347600 | 3.79 |
| 2-Feb-06 | 3.8 | 3.92 | 3.66 | 3.76 | 176200 | 3.76 |
| 3-Feb-06 | 3.72 | 3.96 | 3.6 | 3.85 | 236500 | 3.85 |
| 6-Feb-06 | 3.92 | 3.92 | 3.76 | 3.85 | 133900 | 3.85 |
| 7-Feb-06 | 3.88 | 4.17 | 3.82 | 3.94 | 518400 | 3.94 |
| 8-Feb-06 | 4 | 4 | 3.81 | 3.95 | 140600 | 3.95 |
| 9-Feb-06 | 3.96 | 4 | 3.84 | 3.99 | 73600 | 3.99 |
| 10-Feb-06 | 4 | 4 | 3.85 | 3.98 | 105000 | 3.98 |
| 13-Feb-06 | 3.97 | 3.99 | 3.85 | 3.86 | 111800 | 3.86 |
| 14-Feb-06 | 4.01 | 4.13 | 3.89 | 4.13 | 312700 | 4.13 |
| 15-Feb-06 | 4.13 | 4.13 | 4.02 | 4.08 | 159200 | 4.08 |
| 16-Feb-06 | 4.16 | 4.17 | 4.02 | 4.17 | 138400 | 4.17 |
| 17-Feb-06 | 4.17 | 4.48 | 4.12 | 4.38 | 598200 | 4.38 |
| 21-Feb-06 | 4.45 | 4.55 | 4.38 | 4.43 | 230000 | 4.43 |
| 22-Feb-06 | 4.84 | 4.9 | 4.38 | 4.47 | 553800 | 4.47 |
| 23-Feb-06 | 4.51 | 4.53 | 4.38 | 4.53 | 152900 | 4.53 |
| 24-Feb-06 | 4.53 | 4.53 | 4.32 | 4.4 | 164000 | 4.4 |
| 27-Feb-06 | 4.36 | 4.54 | 4.29 | 4.51 | 199200 | 4.51 |
| 28-Feb-06 | 4.47 | 4.53 | 4.43 | 4.5 | 89900 | 4.5 |
| 1-Mar-06 | 4.51 | 4.65 | 4.4 | 4.49 | 171400 | 4.49 |
| 2-Mar-06 | 4.59 | 4.73 | 4.47 | 4.57 | 95500 | 4.57 |
| 3-Mar-06 | 4.63 | 4.63 | 4.36 | 4.4 | 111500 | 4.4 |
| 6-Mar-06 | 4.52 | 4.52 | 4.12 | 4.23 | 253700 | 4.23 |
| 7-Mar-06 | 4.25 | 4.28 | 4.11 | 4.18 | 100800 | 4.18 |
| 8-Mar-06 | 4.16 | 4.23 | 3.86 | 4.05 | 318400 | 4.05 |
| 9-Mar-06 | 4.02 | 4.11 | 3.72 | 4.02 | 341500 | 4.02 |
| 10-Mar-06 | 4.01 | 4.18 | 3.93 | 4.02 | 56600 | 4.02 |
| 13-Mar-06 | 4 | 4.09 | 3.96 | 4.04 | 58200 | 4.04 |
| 14-Mar-06 | 4 | 4.27 | 3.95 | 4.22 | 191700 | 4.22 |
| 15-Mar-06 | 4.16 | 4.48 | 4.15 | 4.36 | 262600 | 4.36 |
| 16-Mar-06 | 4.45 | 4.45 | 4.25 | 4.41 | 95500 | 4.41 |
| 17-Mar-06 | 4.35 | 4.45 | 4.26 | 4.44 | 125800 | 4.44 |
| 20-Mar-06 | 4.45 | 4.5 | 4.33 | 4.41 | 51900 | 4.41 |
| 21-Mar-06 | 4.48 | 4.48 | 4.26 | 4.26 | 92300 | 4.26 |
| 22-Mar-06 | 4.25 | 4.3 | 4.16 | 4.25 | 111500 | 4.25 |
| 23-Mar-06 | 4.07 | 4.37 | 4.07 | 4.25 | 99200 | 4.25 |
| 24-Mar-06 | 4.24 | 4.36 | 4.24 | 4.32 | 44200 | 4.32 |
| 27-Mar-06 | 4.35 | 4.35 | 4.25 | 4.25 | 52300 | 4.25 |
| 28-Mar-06 | 4.3 | 4.34 | 4.2 | 4.25 | 58600 | 4.25 |
| 29-Mar-06 | 4.29 | 4.53 | 4.29 | 4.44 | 277000 | 4.44 |
| 30-Mar-06 | 4.44 | 4.58 | 4.31 | 4.54 | 147800 | 4.54 |
| 31-Mar-06 | 4.51 | 4.6 | 4.43 | 4.6 | 113900 | 4.6 |
| 3-Apr-06 | 4.5 | 4.6 | 4.44 | 4.57 | 175500 | 4.57 |

| Date | Open | High | Low | Close | Volume | Adj Close |
|---|---|---|---|---|---|---|
| 4-Apr-06 | 4.36 | 4.6 | 4.32 | 4.41 | 152600 | 4.41 |
| 5-Apr-06 | 4.33 | 4.35 | 4.16 | 4.19 | 279600 | 4.19 |
| 6-Apr-06 | 4.16 | 4.23 | 3.9 | 3.93 | 313500 | 3.93 |
| 7-Apr-06 | 3.9 | 4.1 | 3.83 | 3.87 | 170600 | 3.87 |
| 10-Apr-06 | 3.85 | 4.06 | 3.85 | 3.91 | 183900 | 3.91 |
| 11-Apr-06 | 3.92 | 3.99 | 3.8 | 3.82 | 265800 | 3.82 |
| 12-Apr-06 | 3.85 | 3.9 | 3.78 | 3.8 | 103600 | 3.8 |
| 13-Apr-06 | 3.8 | 3.84 | 3.75 | 3.82 | 97400 | 3.82 |
| 17-Apr-06 | 3.85 | 3.99 | 3.76 | 3.97 | 236800 | 3.97 |
| 18-Apr-06 | 3.97 | 4.2 | 3.95 | 4.16 | 175900 | 4.16 |
| 19-Apr-06 | 4.25 | 4.41 | 4.25 | 4.32 | 259100 | 4.32 |
| 20-Apr-06 | 4.35 | 4.35 | 4.24 | 4.25 | 72400 | 4.25 |
| 21-Apr-06 | 4.25 | 4.5 | 4.25 | 4.44 | 147000 | 4.44 |
| 24-Apr-06 | 4.47 | 4.47 | 4.27 | 4.37 | 78000 | 4.37 |
| 25-Apr-06 | 4.44 | 4.49 | 4.33 | 4.4 | 118100 | 4.4 |
| 26-Apr-06 | 4.35 | 4.47 | 4.35 | 4.36 | 59800 | 4.36 |
| 27-Apr-06 | 4.38 | 4.44 | 4.35 | 4.44 | 78600 | 4.44 |
| 28-Apr-06 | 4.47 | 4.6 | 4.36 | 4.5 | 373900 | 4.5 |
| 1-May-06 | 4.49 | 4.86 | 4.36 | 4.72 | 438900 | 4.72 |
| 2-May-06 | 4.69 | 4.95 | 4.5 | 4.83 | 252300 | 4.83 |
| 3-May-06 | 4.84 | 4.99 | 4.75 | 4.92 | 172200 | 4.92 |
| 4-May-06 | 4.93 | 5.2 | 4.84 | 5.19 | 536500 | 5.19 |
| 5-May-06 | 5.15 | 5.3 | 5.11 | 5.17 | 253300 | 5.17 |
| 8-May-06 | 5.14 | 5.35 | 5.14 | 5.33 | 265400 | 5.33 |
| 9-May-06 | 5.33 | 5.57 | 5.2 | 5.44 | 260800 | 5.44 |
| 10-May-06 | 5.44 | 5.75 | 5.33 | 5.74 | 411300 | 5.74 |
| 11-May-06 | 5.77 | 5.92 | 5.55 | 5.85 | 347400 | 5.85 |
| 12-May-06 | 6 | 6 | 5.6 | 5.72 | 324700 | 5.72 |
| 15-May-06 | 5.6 | 5.98 | 5.52 | 5.64 | 129200 | 5.64 |
| 16-May-06 | 5.61 | 5.85 | 5.5 | 5.7 | 189400 | 5.7 |
| 17-May-06 | 5.72 | 5.74 | 5.4 | 5.43 | 238200 | 5.43 |
| 18-May-06 | 5.42 | 5.62 | 5.12 | 5.15 | 252800 | 5.15 |
| 19-May-06 | 5.15 | 5.29 | 4.82 | 4.92 | 333400 | 4.92 |
| 22-May-06 | 4.96 | 5.2 | 4.6 | 4.89 | 190600 | 4.89 |
| 23-May-06 | 4.92 | 5.2 | 4.87 | 5.18 | 229400 | 5.18 |
| 24-May-06 | 5.19 | 5.38 | 4.86 | 5.12 | 245500 | 5.12 |
| 25-May-06 | 5.14 | 5.25 | 4.89 | 4.95 | 132600 | 4.95 |
| 26-May-06 | 5.07 | 5.1 | 4.91 | 4.99 | 64000 | 4.99 |
| 30-May-06 | 5.05 | 5.25 | 4.98 | 5.07 | 43600 | 5.07 |
| 31-May-06 | 5.08 | 5.2 | 5.07 | 5.19 | 108200 | 5.19 |
| 1-Jun-06 | 5.23 | 5.23 | 5.13 | 5.2 | 140200 | 5.2 |
| 2-Jun-06 | 5.2 | 5.25 | 5.02 | 5.19 | 83500 | 5.19 |
| 5-Jun-06 | 5.15 | 5.18 | 5 | 5.08 | 69600 | 5.08 |
| 6-Jun-06 | 5.17 | 5.5 | 5.08 | 5.38 | 292300 | 5.38 |
| 7-Jun-06 | 5.4 | 5.82 | 5.4 | 5.75 | 352700 | 5.75 |
| 8-Jun-06 | 5.8 | 5.8 | 5.33 | 5.61 | 337300 | 5.61 |
| 9-Jun-06 | 5.61 | 5.82 | 5.52 | 5.63 | 361600 | 5.63 |
| 12-Jun-06 | 5.55 | 5.55 | 5.08 | 5.08 | 280600 | 5.08 |
| 13-Jun-06 | 5.15 | 5.27 | 4.75 | 4.92 | 250300 | 4.92 |
| 14-Jun-06 | 5 | 5.08 | 4.75 | 4.75 | 211100 | 4.75 |
| 15-Jun-06 | 4.75 | 5 | 4.63 | 4.98 | 170600 | 4.98 |
| 16-Jun-06 | 4.98 | 5.16 | 4.81 | 4.9 | 76700 | 4.9 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 19-Jun-06 | 4.94 | 5.1 | 4.8 | 5.05 | 75900 | 5.05 |
| 20-Jun-06 | 5.08 | 5.21 | 4.95 | 5.16 | 195300 | 5.16 |
| 21-Jun-06 | 5.16 | 5.4 | 5.15 | 5.23 | 110000 | 5.23 |
| 22-Jun-06 | 5.24 | 5.4 | 5.1 | 5.4 | 117100 | 5.4 |
| 23-Jun-06 | 5.43 | 5.75 | 5.33 | 5.66 | 323800 | 5.66 |
| 26-Jun-06 | 5.7 | 5.7 | 5.4 | 5.42 | 76900 | 5.42 |
| 27-Jun-06 | 5.42 | 5.47 | 5.15 | 5.15 | 125000 | 5.15 |
| 28-Jun-06 | 5.15 | 5.39 | 4.79 | 5.2 | 156100 | 5.2 |
| 29-Jun-06 | 5.22 | 5.25 | 5.05 | 5.2 | 98400 | 5.2 |
| 30-Jun-06 | 5.17 | 5.25 | 5.09 | 5.25 | 144800 | 5.25 |
| 3-Jul-06 | 5.25 | 5.25 | 5.15 | 5.15 | 49900 | 5.15 |
| 5-Jul-06 | 5.13 | 5.25 | 5.01 | 5.25 | 101900 | 5.25 |
| 6-Jul-06 | 5.23 | 5.23 | 5.12 | 5.12 | 34200 | 5.12 |
| 7-Jul-06 | 5.12 | 5.19 | 4.93 | 5.05 | 165700 | 5.05 |
| 10-Jul-06 | 5.05 | 5.23 | 4.99 | 5.04 | 122000 | 5.04 |
| 11-Jul-06 | 4.99 | 5.25 | 4.99 | 5.11 | 207200 | 5.11 |
| 12-Jul-06 | 5.13 | 5.23 | 5 | 5.04 | 112200 | 5.04 |
| 13-Jul-06 | 5.1 | 5.12 | 4.92 | 5 | 160500 | 5 |
| 14-Jul-06 | 5.03 | 5.1 | 4.9 | 5.09 | 75900 | 5.09 |
| 17-Jul-06 | 5.05 | 5.15 | 4.91 | 5.11 | 83900 | 5.11 |
| 18-Jul-06 | 5.12 | 5.51 | 5.01 | 5.42 | 268600 | 5.42 |
| 19-Jul-06 | 5.41 | 5.7 | 5.4 | 5.48 | 244600 | 5.48 |
| 20-Jul-06 | 5.46 | 5.6 | 5.35 | 5.59 | 95000 | 5.59 |
| 21-Jul-06 | 5.58 | 5.7 | 5.44 | 5.68 | 209600 | 5.68 |
| 24-Jul-06 | 5.7 | 5.91 | 5.7 | 5.83 | 363400 | 5.83 |
| 25-Jul-06 | 5.86 | 5.9 | 5.53 | 5.75 | 228000 | 5.75 |
| 26-Jul-06 | 5.75 | 5.8 | 5.63 | 5.69 | 100300 | 5.69 |